UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION
www.flmb.uscourts.gov

In re:                                      Chapter 11

MICHAEL KASTRENAKES,                        Case No. 8:22-bk-1210-CED

      Debtor.

_____/

**FIRST INTERIM APPLICATION OF STICHTER, RIEDEL,
BLAIN & POSTLER, P.A. FOR ALLOWANCE AND PAYMENT OF
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTOR FOR
THE PERIOD OF MARCH 27, 2022, THROUGH JUNE 30, 2022**

**Summary of Request for Allowance**

| | |
|---|---|
| *Name of Applicant:* | Stichter, Riedel, Blain & Postler, P.A. |
| *Services Provided to:* | Debtor |
| *Date of Retention:* | Effective as of March 27, 2022 |
| *Period for this Application:* | March 27, 2022, through June 30, 2022 |
| *Amount of Compensation Sought:* | $134,110.00 |
| *Amount of Expense Reimbursement Sought:* | $1,564.50 |
| *Amount of Original Retainer:* | $41,738.00 |
| *Current Balance of Retainer:* | $20,407.50 |
| *Blended Hourly Rate this Application:* | $371.50 |
| *Cumulative Blended Hourly Rate:* | N/A |
| *Interim or Final Application:* | Interim |
| ***Prior Fee Applications: N/A*** | |

Stichter, Riedel, Blain & Postler, P.A. ("**Stichter Riedel**") respectfully applies to this Court for allowance and payment of compensation for services rendered in the amount of **$134,110.00** and reimbursement of expenses incurred in the amount of **$1,564.50,** for a total allowance of **$135,674.50** for the period of March 27, 2022, through June 30, 2022 (the "**Application Period**"). In support of its request, Stichter Riedel states the following:

**Background**

1.      On March 27, 2022 (the "**Petition Date**"), the Debtor filed his Voluntary Petition for Relief under Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**") and made an election to proceed in Subchapter V pursuant to the Small Business Reorganization Act of 2019, as amended.  On June 13, 2022, the Debtor filed an Amended Petition eliminating the Subchapter V election.

2.      On April 15, 2022, the Debtor filed his *Application for Authorization to Employ Stichter, Riedel, Blain & Postler, P.A. as Counsel for Debtor in Possession Effective as of the Petition Date* (Doc. No. 25).   On April 20, 2022, the Court entered an order approving the application and authorizing the employment of Stichter Riedel effective as of the Petition Date (Doc. No. 35).

**Summary of Requested Compensation**

3.      Stichter Riedel seeks compensation in the amount of **$134,110.00** for services rendered to the Debtor during the Application Period.  Stichter Riedel also seeks reimbursement in the amount of **$1,564.50** for the actual, reasonable, and necessary out-of-pocket expenses incurred in rendering services to the Debtor during the Application Period.   The amounts requested, broken down by producer and producer hours, categories of services performed, and time periods to match billing statements, are summarized as follows:

2

| Exhibit A | Detail of Professional and Paraprofessional Time |
| Exhibit B | Summary of Professional and Paraprofessional Time by Activity Code Categories |
| Exhibit C | Summary of Professional and Paraprofessional Time by Timekeeper |
| Exhibit D | Summary of Expenses |
| Exhibit E | Detail of Expenses |

### Narrative Description of Services Performed

4.      During the Application Period, Stichter Riedel expended a total of 361.0 hours in rendering necessary and substantially beneficial legal services to the Debtor.  Pursuant to the Guidelines, Stichter Riedel has categorized the services performed by it on behalf of the Debtor into various task code categories, each dealing with a separate subject matter.  A narrative summary of the services rendered by Stichter Riedel in each of these task categories is set forth below.  For a complete description of the services rendered in each of the task categories, please see the exhibits.

*Case Administration*

5.      The time entries in this category include not only those services related to general case administration matters as discussed below, but also include services provided in several other categories where numerous issues related to the Debtor were addressed at the same time.  Time spent preparing for and attending omnibus hearings generally appears under this category.

6.      Services provided by Stichter Riedel in this category include: (a) advising the Debtor with respect to his powers and duties as a debtor in possession in Chapter 11 and the continued preservation of assets; (b) advising the Debtor as to compliance with the United States Trustee's operating guidelines and reporting requirements and the rules and procedures of this Court; (c) preparing and filing with the Court the schedules and statement of financial affairs and amendments thereto; (d) preparing and filing with the Court the case management summary; (e)

4872-9178-4749, v. 1

preparing and filing the 1116 statement and compiling, reviewing, and filing the accompanying financial documents; (f) communicating with the Office of the United States Trustee, the Subchapter V Trustee (while the case was pending as a Subchapter V case), creditors, and other constituents; (g) compiling, reviewing, and providing documents to the Office of the United States Trustee and the Subchapter V Trustee in connection with the initial debtor interview; (h) representing the Debtor at the initial debtor interview; (i) preparing applications, affidavits, motions, notices, orders, and other pleadings and legal documents necessary in the general administration of this Chapter 11 case; (j) reviewing and responding to correspondence (electronic and paper), applications, motions, notices, and other pleadings and legal documents filed, prepared, or served by the Office of the United States Trustee and creditors; (k) reviewing and filing with the Court the monthly operating reports; (l) monitoring the case docket maintained by the Clerk; and (m) generally advising the Debtor on numerous legal issues.

### Asset Disposition

7.      During the Application Period, Stichter Riedel: (a) analyzed the potential sale of the Debtor's homestead; (b) advised the Debtor on a potential sale; (c) reviewed the listing agreement and form contract for the sale of the Debtor's homestead; and (d) communicated with the Debtor, the real estate broker, creditors, and various other constituents regarding a potential sale of the homestead.

### Meetings of Creditors

8.      Stichter Riedel prepared the Debtor for the Section 341 meeting of creditors and represented the Debtor at the meeting.

***Fee and Employment Applications***

9.      During the Application Period, Stichter Riedel: (a) prepared and filed its Rule 2016(b) statement; (b) the necessary applications and declarations to employ various professionals, including a Stichter Riedel, a real estate broker, an accountant, and special tax counsel; (c) prepared and submitted to the court orders approving the employment of those professionals; and (d) commenced work on this Application.

***Other Contested Matters/Adversary Proceedings/Litigation***

10.      Approximately 55% of Stichter Riedel's time during the Application Period was expended on contested matters and adversary proceedings.  For purposes of this narrative, Stichter Riedel has combined the time allocated to "other contested matters" and "adversary proceedings/litigation" as they overlap and are inextricably intertwined.

11.      Below is a list of the adversary proceedings that have either been initiated in or removed to the bankruptcy court.

| Style | Case No. |
|---|---|
| Kastrenakes v. NextGear Capital, Inc., Panayiotis Vasiloudes, Cygram Heritage, LLLP, Thomas Zervas, and Konstantinos Papaspanos | 22-ap-55 |
| Dr. Panayiotis Vasiloudes, Cygram Heritage, LLLP, and Cygram Holdings, LP v. Kastrenakes | 22-ap-95 |
| Cygram Heritage, LLLP o/b/o New Wave Acceptance v. Kastrenakes | 22-ap-96 |
| NextGear Capital v. MK Automotive, Inc. d/b/a New Wave Auto Sales, Maria J. Kastrenakes, Kastrenakes, New Wave Auto Finance, LLC, Automotive Finance Corporation, CenterState Bank, N.A., Ascentium Capital, LLC, Republic Bank and Trust Company, GreatAmerica Financial Services Corporation, U.S. Small Business Administration, and Unknown Persons in Possession | 22-ap-112 |
| Dr. Panayiotis Vasiloudes and Cygram Heritage, LLLP v. Kastrenakes, Maria Kokolakis Kastrenakes, New Wave Acceptance, LLC, Platinum Auto Finance, LLC n/k/a New Wave Auto Finance, LLC, and MK Automotive, Inc. d/b/a New Wave Auto Sales | 22-ap-113 |
| Panayiotis Vasiloudes, MD, PhD, Cygram Heritage, LLLP, Cygram Holdings, LP, Trifon Houvardas, and K&M Insurance Investors, LLC v. Kastrenakes, William Hilgenfeldt, Thomas K. Rowe, and Kevin E. Hawkins | 22-ap-114 |

5

| | |
|---|---|
| Panayiotis Vasiloudes, MD, PhD, Cygram Heritage, LLLP, Cygram Holdings, LP, and Panevas, LLC v. Maria Kastrenakes, individually and as Trustee for the Maria Kastrenakes Irrevocable Trust, the Emmanuel Kastrenakes Irrevocable Trust, the Evangelia Kastrenakes Irrevocable Trust, the John Kastrenakes Irrevocable Trust, and the Joseph Kastrenakes Irrevocable Trust | 22-ap-115 |
| Dr. Panayiotis Vasiloudes, Cygram Heritage, LLLP, Cygram Holdings, LP, Trifon Houvardas, and K&M Insurance Investors, LLC v. Kastrenakes, Maria Kastrenakes, CPX Holdings, LLC, Pagona Kokolakis, and Evangeline Kastrenakes | 22-ap-118 |
| Thomas Zervas and Konstantinos Papaspanos v. Platinum Auto Finance, LLC n/k/a New Wave Auto Finance, Kastrenakes, and Maria J. Kastrenakes | 22-ap-122 |

12.    During the Application Period, Stichter Riedel: (a) reviewed the state court dockets and pleadings; (b) filed four notices of removal along with the record from the state court; (c) filed with the bankruptcy court the operative pleadings from the removed actions; (d) reviewed the complaints filed against the Debtor; (e) conducted legal research related to motions to dismiss; (f) prepared and filed three motions to dismiss two separate complaints which largely seek to deny the dischargeability of debts and one complaint which seeks to equitably subordinate the claims of various family members of the Debtor; (g) reviewed responses to the motions to dismiss; (h) reviewed three motions for remand; (i) conducted legal research related to the motions for remand; (j) prepared and filed responses to the motions for remand; (k) reviewed replies to the remand responses; (l) served discovery on the Vasiloudes Creditors and non-parties; (m) reviewed and responded to discovery served by the Vasiloudes Creditors; (n) participated in informal settlement discussions and several formal mediation sessions with the Vasiloudes Creditors; (o) communicated with other creditors regarding various contested matters and adversary proceedings; (p) prepared and filed a complaint and a motion seeking to enjoin certain creditors from pursuing Maria Kastrenakes pending confirmation of a plan; (q) reviewed responses/objections to the motion for preliminary injunction; (r) reviewed objections to the

6

Debtor's eligibility to proceed in Subchapter V; (s) prepared and filed a response in opposition to the eligibility objections; (t) advised the Debtor regarding eligibility issues; (u) communicated with the Debtor, creditors, and other constituents regarding eligibility; (v) prepared orders scheduling trial on the eligibility issues; and (w) prepared and filed an amended petition eliminating the Subchapter V election.

### *Claims/Administrative Expense Claims/Objections*

13.    Stichter Riedel services in this category include (a) reviewing the schedules (including amendments) and the claims register; (b) preparing a preliminary claims analysis; (c) reviewing the claim filed by the Florida Department of Revenue (the "**FDOR**"); (d) commencing work on an objection to the FDOR claim; and (e) communicating with the Debtor and other constituents regarding the scheduled and filed claims and the claims analysis.

### *Plan and Confirmation*

14.    During the Application Period, Stichter Riedel: (a) analyzed the possibilities for structuring the Chapter 11 plan; (b) advised the Debtor regarding various proposed plan structures; (c) communicated and negotiated plan treatment with various creditors; (d) communicated with other constituents regarding the proposed plan; and (e) drafted the plan and disclosure statement.

### **Standard for Valuation of Services Performed**

15.    The valuation of Stichter Riedel's services in this matter should be based on the foregoing factual recitations and on the considerations enunciated in *Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714 (5th Cir. 1974) and in *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977).

*Time and Labor Required*

16.    As set forth on the attached exhibits, Stichter Riedel spent 361.0 hours rendering professional services to or on behalf of the Debtor in this case.  Stichter Riedel has maintained detailed records of the time devoted in rendering these services.  Copies of these records are attached hereto as Exhibits "A" through "C" and by reference incorporated herein.  Schedules of out-of-pocket expenses are attached as Exhibits "D" and "E".  During the Application Period, the hourly billing rates for attorneys at Stichter Riedel who worked on this matter were between $325.00 to $450.00 per hour, and the paralegal billing rate was $200.00 per hour.

*Skill Requisite to Perform the Legal Services Properly*

17.    Stichter Riedel specializes in the practice of bankruptcy law, and particularly in the representation of debtors in Chapter 11 cases.  It submits that it has performed the services for the Debtor economically but at a very high level of skill.  Stichter Riedel's expertise has allowed it to spend far less time than would have been required by counsel not having Stichter Riedel's level of skill.  In rendering services to the Debtor, Stichter Riedel always emphasizes the importance of economy of time and effort, thereby eliminating, where possible, the likelihood of duplicative expenditures of time and effort.

*Preclusion of Other Employment*

18.    Stichter Riedel's employment in this bankruptcy case did not *per se* preclude other employment.

*Customary Fee*

19.    The hourly rates of Stichter Riedel's professionals and paraprofessionals as set forth in the Exhibits attached hereto are reasonable and fair.  Other courts within and outside of this District have approved these rates in other bankruptcy matters in which Stichter Riedel and other

8

counsel of like representation and experience have been involved. These hourly rates are well within the acceptable local standards.

***Whether the Fee is Fixed or Contingent***

20. The fee is contingent in that it is subject to approval by the bankruptcy court.

***The Limitations Imposed by Client or Other Circumstances***

21. This factor is not applicable.

***Nature and Length of the Professional Relationship with the Client***

22. Stichter Riedel's professional relationship with the Debtor is limited to this Chapter 11 case. Therefore, this factor is not relevant in the circumstances of this case.

***Awards in Similar Cases***

23. Stichter Riedel has served as counsel for debtors in possession in hundreds of Chapter 11 cases, including many large Chapter 11 cases filed in this District and in the Middle District of Florida (such as Taylor, Bean & Whitaker Mortgage Corp., Hillsborough Holdings, Inc., Bicoastal Corporation, f/k/a The Singer Company, Koger Properties, Inc., The Koger Partnership, Ltd., JumboSports, Inc., The American Shipbuilding Company, Tampa Shipyards, Inc., Lykes Bros. Steamship Co., Inc., and Provincetown-Boston Airlines, Inc.). Stichter Riedel has also represented debtors in possession in several significant Southern District of Florida cases. Stichter Riedel's experience in representing large Chapter 11 debtors has permitted it to represent the Debtor in a cost-effective and skillful manner.

24. Attorneys at Stichter Riedel have served as officers and directors of the Tampa Bay Bankruptcy Bar Association (including seven as presidents), the Tampa Chapter of the Federal Bar Association, the Hillsborough County Bar Association, the Escambia-Santa Rosa Bar Association, the Northern District of Florida Bankruptcy Bar Association, and the Business Law

Section of The Florida Bar.  Four of its lawyers have been honored by induction as Fellows of the American College of Bankruptcy.  Stichter Riedel's attorneys have also spoken and written on insolvency-related topics on numerous occasions.  Stichter Riedel is one of only four firms in Florida to have continuously (2004-2021) received a top-tier ranking in the Insolvency and Corporate Recovery category in the Chambers USA Guide to the Best U.S. Business Law Firms and Attorneys. In addition, eleven of Stichter Riedel's partners were recognized in that publication as among the top insolvency and bankruptcy lawyers in Florida.  During the past ten years (2011-2021), at least twelve (and in 2021, a total of fourteen) of Stichter Riedel's lawyers have been named either as Florida Super Lawyers or as "Rising Stars," including Edward Peterson and Jodi Dubose. Edward Peterson has been listed as among the top 100 lawyers at times during this interval.  Six of Stichter Riedel's attorneys were named to Florida Trend Magazine's 2021 list of "Florida Legal Elite."  Stichter Riedel and fourteen of its attorneys (100% of those rated) are rated "A.V." by Martindale Hubbell.  Twelve of the firm's lawyers were recognized as "Best Lawyers", and three of the firm's lawyers were recognized as "One's to Watch" in Best Lawyers in America 2022.

  25. Stichter Riedel submits that the amount sought by it is well within the range (and, indeed, at the lower end of the range) of awards in similar cases.  It appears that hourly rates charged by attorneys at Stichter Riedel may be less than the rates charged by comparable attorneys in the Middle District of Florida.

### Reimbursement for Out-of-Pocket Expenses Incurred

  26. Stichter Riedel has attached as Exhibit "E" a detailed list of expenses incurred. Stichter Riedel seeks reimbursement of out-of-pocket costs and expenses totaling **$1,564.50**.

## Summary and Prayer for Relief

WHEREFORE, Stichter Riedel respectfully requests that this Court enter an order: (a) approving this application; (b) allowing compensation in the amount of **$134,110.00** and reimbursement of expenses in the amount of **$1,564.50**, for a total of **$135,674.50**; and (c) authorizing, after application of the remaining retainer balance of $20,407.50, the Debtor to pay the balance of **$115,267.00**.

*/s/ Edward J. Peterson*
Edward J. Peterson (FBN 0014612)
Amy Denton Mayer (FBN 0634506)
Stichter, Riedel, Blain & Postler, P.A.
110 E. Madison Street, Suite 200
Tampa, Florida 33602-4718
Telephone: (813) 229-0144
Email: epeterson@srbp.com; amayer@srbp.com
Attorneys for Debtor

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing *First Interim Application of Stichter Riedel Blain & Postler, P.A. for Allowance and Payment of Compensation for Services Rendered and Expenses Incurred as Attorneys for Debtor for the Period From March 27, 2022, through June 30, 2022,* was furnished on this 16th day of August, 2022, by the Court's CM/ECF electronic mail system to all parties receiving electronic service.

*/s/ Edward J. Peterson*
Edward J. Peterson

4872-9178-4749, v. 1

# Exhibit A

Detail of Professional and Paraprofessional Time

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Client Name:  Kastrenakes, Michael**

**Matter Caption:  Kastrenakes, Michael - 22bk1210**

| Date | Initials | Description | Hours | Rate | Total Fees |
|------|----------|-------------|-------|------|------------|
| **Activity Code Category:** | | **Case Administration** | | | |
| 03/28/2022 | ADH | Communications with UST's Office regarding case; email correspondence and telephone call with E. Peterson; receipt and review of documents from client and other parties; research regarding homestead, business entities, and other due diligence for case management summary and schedules; conference call with client regarding homestead, schedules, case management summary; work on case management summary and circulate for comments; conference with E. Peterson regarding same; draft lengthy email requesting documents from client; circulate homestead memo | 3.60 | $425.00 | $1,530.00 |
| 03/28/2022 | EJP | Work on report for US Trustee and calls with Kathleen DiSanto | 2.50 | $450.00 | $1,125.00 |
| 03/28/2022 | SJ | Work on new filing, first days, call with Amy Harris, download state court complaint | 1.30 | $200.00 | $260.00 |
| 03/29/2022 | ADH | Email correspondence regarding call with J. Anthony; work on case management summary, including emails with client; forward draft case management summary to UST's Office; review screenshot of FDOR plea; draft lengthy email to client regarding possible sale of homestead and reinvestment including legal memo and instructions; circulate budget to client; email correspondence with client regarding TTP application status change; receipt and preliminary review of documents from client | 1.90 | $425.00 | $807.50 |
| 03/29/2022 | EJP | Work on case management summary and calls with David Delrahim | 1.50 | $450.00 | $675.00 |
| 03/29/2022 | SJ | Emails, work on stay notices and forwarding to state court counsel | 0.40 | $200.00 | $80.00 |
| 03/30/2022 | EJP | Work on case management summary and calls with John Anthony | 2.00 | $450.00 | $900.00 |
| 03/30/2022 | SJ | Emails, download and organize client documents; work on case management summary, finalize and file same; call with client regarding bank accounts | 1.70 | $200.00 | $340.00 |
| 03/31/2022 | SJ | Work on Schedules and forwarding to Edward Peterson and Amy Harris | 1.70 | $200.00 | $340.00 |
| 04/01/2022 | ADH | Conference call with client; email correspondence with Grow Financial regarding reinstatement of auto drafts and access to account | 1.00 | $425.00 | $425.00 |
| 04/02/2022 | SJ | Work on IDI documents and checklist, forward to client | 1.00 | $200.00 | $200.00 |
| 04/03/2022 | ADH | Email correspondence with client regarding scheduling call | 0.10 | $425.00 | $42.50 |
| 04/04/2022 | ADH | Telephone call with E. Peterson regarding possible sale of homestead; email correspondence with client regarding answers to various questions; telephone call with client regarding opening DIP account, appraisal of personal property, possible sale of homestead and reinvestment of proceeds, schedules and SOFA, plan; telephone call with E. Peterson; receipt and review of insurance information for IDI | 2.40 | $425.00 | $1,020.00 |
| 04/04/2022 | SJ | Work on IDI documents | 0.20 | $200.00 | $40.00 |
| 04/05/2022 | ADH | Email correspondence with client regarding communications with creditors; email correspondence and communications with client and S. Jeffcoat regarding documents/information for IDI; meeting with K. DiSanto regarding potential sale of homestead, injunction, budget, 341, IDI materials; dictate revisions to budget; receipt and review of documents for IDI and follow up regarding forwarding to UST's Office; email | 1.90 | $425.00 | $807.50 |

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| | | correspondence with client regarding DIP account; telephone call with Sub V Trustee regarding background, updates, plan | | | |
| 04/05/2022 | SJ | Conference with Amy Harris, review emails and file regarding IDI documents; draft client letter and forwarding to Amy Harris, finalize and send to client with enclosures; work on IDI documents and forwarding to UST | 3.30 | $200.00 | $660.00 |
| 04/06/2022 | ADH | Email correspondence with client regarding notice from court, deadline to file schedules; review due diligence materials; revision of draft schedules and SOFA based; email questions for same to client; conferences with S. Jeffcoat regarding same and motion to extend time to file schedules; review draft motion and approve for filing; review list of 90 day disbursements; follow up regarding remaining IDI documents; email case updates and IDI and 341 meeting information to client; email correspondence with client regarding MORs | 2.40 | $425.00 | $1,020.00 |
| 04/06/2022 | SJ | Emails regarding IDI documents, review and organize, forwarding to UST and Sub V Trustee, forwarding to client, calls with Amy Harris; draft motion to extend time to file schedules and circulate, finalize and file same | 2.10 | $200.00 | $420.00 |
| 04/07/2022 | ADH | Email correspondence regarding sending stay letter to Gargeros; dictate same; review IDI materials, sign, and forward to S. Jeffcoat for transmission to UST; email correspondence with S. Pralle regarding IDI and other materials; pull B426 form; copy bankruptcy rule and email correspondence with client regarding reporting obligations; receipt of order extending time to file schedules/SOFA; follow up regarding service; conference call regarding various matters | 2.60 | $425.00 | $1,105.00 |
| 04/08/2022 | ADH | Email correspondence and telephone call with client; preparation for and telephonic appearance at IDI; email correspondence with A. Alpert regarding membership certificates; telephone calls with client and K. DiSanto regarding sale of homestead; email correspondence with client regarding same | 1.80 | $425.00 | $765.00 |
| 04/11/2022 | ADH | Email correspondence and conference with E. Peterson regarding 105 hearing and homestead; follow up with J. Cleaves regarding service; forward budget to client and email correspondence regarding retention of broker and opening homestead account; email correspondence with client and S. Jeffcoat and conferences with S. Jeffcoat regarding schedules; review materials from client for schedules and follow up with S. Jeffcoat; email additional questions to client | 1.20 | $425.00 | $510.00 |
| 04/11/2022 | SJ | Review numerous emails and attachments regarding Schedules, work on Schedules | 3.10 | $200.00 | $620.00 |
| 04/12/2022 | ADH | Due diligence for bankruptcy schedules and SOFA; email correspondence with client, J. Makris, and D. Delrahim and conferences with S. Jeffcoat regarding schedules and SOFA; review revised draft of schedules and provide comments to S. Jeffcoat | 1.80 | $425.00 | $765.00 |
| 04/12/2022 | SJ | Emails, conferences with Amy Harris, work on Schedules and forwarding to Amy Harris | 3.20 | $200.00 | $640.00 |
| 04/13/2022 | SJ | Work on Schedules and forwarding to client, Amy Harris and Edward Peterson | 0.90 | $200.00 | $180.00 |
| 04/14/2022 | ADH | Email correspondence with client regarding retirement loans | 0.20 | $425.00 | $85.00 |
| 04/14/2022 | SJ | Emails, revise schedules, forwarding to Edward Peterson; forwarding of signature pages to client | 0.80 | $200.00 | $160.00 |
| 04/15/2022 | ADH | Email correspondence with client and S. Jeffcoat regarding schedules; review and revision of schedules | 1.40 | $425.00 | $595.00 |

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| 04/15/2022 | SJ | Emails, revise schedules, conferences with Edward Peterson and Amy Harris, finalize and file schedules; service of 341 on additional creditors, draft and file COS | 2.20 | $200.00 | $440.00 |
| 04/19/2022 | ADH | Receipt and review of personal property appraisal; follow up regarding amended schedules; email correspondence with J. Makris and client regarding information for amended schedules; conference with S. Jeffcoat | 0.50 | $425.00 | $212.50 |
| 04/19/2022 | SJ | Review and respond to emails, receipt and review personal property appraisal | 0.40 | $200.00 | $80.00 |
| 04/21/2022 | ADH | Receipt and review of information from CPA; follow up with S. Jeffcoat regarding schedules and SOFA | 0.20 | $425.00 | $85.00 |
| 04/21/2022 | SJ | Work on Amended Schedule B and forwarding to client and Edward Peterson and Amy Harris, finalize and file same; work on MOR and forwarding to client | 1.50 | $200.00 | $300.00 |
| 04/22/2022 | ADH | Email correspondence with client regarding budget | 0.20 | $425.00 | $85.00 |
| 04/25/2022 | EJP | Emails and calls with creditors | 1.50 | $450.00 | $675.00 |
| 04/25/2022 | SJ | Review Court notice regarding Local Rule 2081, emails, work on March MOR | 0.40 | $200.00 | $80.00 |
| 04/26/2022 | SJ | Emails, work on MOR and forwarding to Edward Peterson; prepare 20 largest list and forwarding to client and Edward Peterson, finalize and file same | 0.40 | $200.00 | $80.00 |
| 04/27/2022 | SJ | Email to client regarding MOR questions, revise MOR and email to Edward Peterson, finalize and file MOR | 0.50 | $200.00 | $100.00 |
| 05/02/2022 | SJ | Emails, review file, conferences with Amy Mayer and Edward Peterson regarding schedules amendments | 0.30 | $200.00 | $60.00 |
| 05/05/2022 | ADH | Email correspondence with S. Jeffcoat and telephone call with client regarding 2021 tax return extension; review motion and approve for filing | 0.30 | $425.00 | $127.50 |
| 05/05/2022 | SJ | Emails, draft motion to extend time to file tax return and proposed order, forwarding to Amy Mayer, finalize and file same | 0.30 | $200.00 | $60.00 |
| 05/09/2022 | SJ | Work on status report and forwarding to Amy Mayer, call with Amy Mayer | 0.50 | $200.00 | $100.00 |
| 05/10/2022 | ADH | Email correspondence with client regarding 1116 statement; telephone call and email correspondence with client regarding completion of 2021 tax return, deposits to DIP account, other pending matters; email correspondence with K. DiSanto regarding same; email correspondence regarding call to discuss plan; communications with E. Peterson | 1.50 | $425.00 | $637.50 |
| 05/10/2022 | SJ | Review and respond to emails regarding responses and statement of financials | 0.20 | $200.00 | $40.00 |
| 05/11/2022 | ADH | Email correspondence with client regarding B426 reports | 0.30 | $425.00 | $127.50 |
| 05/11/2022 | ADH | Review §1116 statement and 2020 tax return; email correspondence with client regarding 2020 tax return; conference and email correspondence with S. Jeffcoat regarding filing | 0.60 | $425.00 | $255.00 |
| 05/11/2022 | SJ | Emails, file statement of financials | 0.20 | $200.00 | $40.00 |
| 05/12/2022 | ADH | Email correspondence with client regarding rent | 0.20 | $425.00 | $85.00 |
| 05/16/2022 | EJP | Emails with Mike Kastrenakes | 0.30 | $450.00 | $135.00 |
| 05/16/2022 | EJP | Calls and ermails | 1.00 | $450.00 | $450.00 |
| 05/17/2022 | ADH | Review deficiency notice for corporate ownership statement; follow up | 0.20 | $425.00 | $85.00 |
| 05/23/2022 | SJ | Work on April MOR and email to client | 0.50 | $200.00 | $100.00 |
| 05/31/2022 | ADH | Email correspondence with debtor regarding payments | 0.10 | $425.00 | $42.50 |
| 06/01/2022 | ADH | Review and revision of order extending time for Debtor to file tax returns | 0.20 | $425.00 | $85.00 |
| 06/01/2022 | EJP | Status email with Mike Kastrenakes | 0.50 | $450.00 | $225.00 |

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| 06/01/2022 | SJ | Work on April MOR and forwarding to client; draft tax return extension order and forwarding to Amy Mayer | 1.10 | $200.00 | $220.00 |
|---|---|---|---|---|---|
| 06/02/2022 | ADH | Review email from S. Jeffcoat regarding April MOR; telephone call with S. Jeffcoat regarding same | 0.30 | $425.00 | $127.50 |
| 06/02/2022 | EJP | Calls with Mike Kastrenakes | 0.50 | $450.00 | $225.00 |
| 06/02/2022 | SJ | Work on April MOR, email to Amy Mayer | 0.50 | $200.00 | $100.00 |
| 06/03/2022 | ADH | Email correspondence with client regarding April MOR | 0.30 | $425.00 | $127.50 |
| 06/03/2022 | SJ | Submit order on tax return extension | 0.10 | $200.00 | $20.00 |
| 06/08/2022 | ADH | Communications with B. Boyd regarding reinstatement of online banking and plan treatment issues; draft letter to B. Boyd regarding reinstatement of online banking | 0.50 | $425.00 | $212.50 |
| 06/08/2022 | SJ | Prepare amended petition and forwarding to client; calls with Amy Mayer regarding April MOR | 0.40 | $200.00 | $80.00 |
| 06/09/2022 | ADH | Email correspondence with S. Jeffcoat regarding April MOR revisions; additional review and revision of footnote to MOR | 0.70 | $425.00 | $297.50 |
| 06/09/2022 | SJ | Work on April MOR, email to client | 0.80 | $200.00 | $160.00 |
| 06/13/2022 | ADH | Communications with S. Jeffcoat and client regarding amended petition | 0.40 | $425.00 | $170.00 |
| 06/13/2022 | SJ | Emails and call with Amy Mayer, finalize, file and serve amended petition | 0.70 | $200.00 | $140.00 |
| 06/15/2022 | SJ | Work on April MOR and forwarding to Amy Harris | 0.30 | $200.00 | $60.00 |
| 06/22/2022 | EJP | Calls with Mike Kastrenakes | 0.50 | $450.00 | $225.00 |
| 06/23/2022 | ADH | Telephone call with client and E. Peterson; email correspondence with E. Peterson regarding coverage for upcoming hearings; email correspondence regarding plan, projections, and liquidation analysis; email correspondence with E. Peterson regarding valuation issues; being review of April MOR; email correspondence with client regarding deposition dates; telephone call with E. Peterson; email correspondence with N. Noel; review hearing notice; review responses to motions to dismiss filed by Dr. V in AP 95 and 96; follow up with B. Ferrell-Anton | 2.70 | $425.00 | $1,147.50 |
| 06/23/2022 | SJ | Emails regarding April and May MORs, review information for May MOR, begin drafting May MOR | 0.60 | $200.00 | $120.00 |
| 06/24/2022 | EJP | Calls with creditors | 1.00 | $450.00 | $450.00 |
| 06/24/2022 | SJ | Draft motion to extend time to file April and May MORs and forwarding to Amy Mayer | 0.20 | $200.00 | $40.00 |
| 06/27/2022 | ADH | Preparation for and zoom appearance at status conference; telephone call with K. DiSanto following status conference; draft summary of status conference and email to client; telephone call with E. Peterson regarding agenda for call with client; conference call with client; email correspondence with S. Wilkes regarding extension of time to file MORs; follow up regarding same; email correspondence and telephone call with N. Vilmos regarding mediation; follow up regarding removal of Zervas/Papaspanos litigation; forward litigation chart to client; email correspondence with client regarding information missing to file tax returns, additional extension; email correspondence with J. Makris regarding same; email correspondence with client regarding fees; follow up | 2.20 | $425.00 | $935.00 |
| 06/27/2022 | EJP | Prep for call and calls with creditors | 0.50 | $450.00 | $225.00 |
| 06/30/2022 | SJ | Emails, work on motion for further extension to file tax return and forwarding to Amy Mayer; call with Amy Mayer regarding same and MORs; finalize and file tax return extension motion; work on MOR extension motion, finalize and file same | 1.40 | $200.00 | $280.00 |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

## Fee Summary

| Name | Hours | Rate | Total Fees |
|------|-------|------|------------|
| Amy D Mayer | 33.70 | $425.00 | $14,322.50 |
| Jeffcoat, Susan | 33.20 | $200.00 | $6,640.00 |
| Peterson, Edward J. | 11.80 | $450.00 | $5,310.00 |
| **Total for Case Administration** | **78.70** | | **$26,272.50** |

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

**Activity Code Category:**   **Asset Disposition**

| | | | | | |
|---|---|---|---|---|---|
| 05/03/2022 | ADH | Review listing agreement from CB; email correspondence with client regarding same; mark up and forward to client; email correspondence with M. Thorn regarding listing remarks and language for sale contract; email correspondence with client regarding communications with bank | 0.80 | $425.00 | $340.00 |
| 05/06/2022 | ADH | Telephone call with Sharon at The Bank of Tampa regarding homestead proceeds account; email correspondence with client | 0.50 | $425.00 | $212.50 |
| 05/16/2022 | ADH | Telephone call with client regarding sale of homestead; draft email to S. Shimberg regarding same; telephone call with N. Boeke regarding same | 0.90 | $425.00 | $382.50 |
| 05/17/2022 | ADH | Email correspondence regarding revisions to contract; review contract and provide comments to client and broker | 0.80 | $425.00 | $340.00 |
| 05/19/2022 | ADH | Review revised draft contract; email correspondence with client and broker regarding same; review property disclosure; email correspondence with broker regarding same; telephone call with broker regarding counteroffer | 0.70 | $425.00 | $297.50 |
| 05/24/2022 | ADH | Email correspondence with M. Thorn regarding inquiry from agent | 0.10 | $425.00 | $42.50 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Amy D Mayer | 3.80 | $425.00 | $1,615.00 |
| **Total for Asset Disposition** | **3.80** | | **$1,615.00** |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Activity Code Category:**    **Meetings of Creditors**

| | | | | | |
|---|---|---|---|---|---|
| 04/07/2022 | EJP | Prep for §341 meeting | 0.50 | $450.00 | $225.00 |
| 04/15/2022 | EJP | Work on schedules and prep for 341 | 2.00 | $450.00 | $900.00 |
| 04/16/2022 | EJP | Preparation for §341 meeting | 1.00 | $450.00 | $450.00 |
| 04/18/2022 | EJP | Prep for §341 meeting | 1.50 | $450.00 | $675.00 |
| 04/20/2022 | EJP | Prep for §341 | 3.00 | $450.00 | $1,350.00 |
| 04/21/2022 | EJP | Prep for §341 | 4.00 | $450.00 | $1,800.00 |
| 04/21/2022 | SJ | Review Court regarding §341 meeting, email to client regarding proof of identity and receipt of same | 0.20 | $200.00 | $40.00 |
| 04/28/2022 | EJP | Calls with P. Sisco | 1.00 | $450.00 | $450.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Peterson, Edward J. | 13.00 | $450.00 | $5,850.00 |
| Jeffcoat, Susan | 0.20 | $200.00 | $40.00 |
| **Total for Meetings of Creditors** | **13.20** | | **$5,890.00** |

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

**Activity Code Category:**       **Fee/Employment Applications**

| | | | | | |
|---|---|---|---|---|---|
| 04/05/2022 | ADH | Telephone call with M. Thorn regarding employment; receipt and preliminary review of draft listing agreement; forward to S. Jeffcoat for preparation of application and affidavit | 0.50 | $425.00 | $212.50 |
| 04/08/2022 | ADH | Email correspondence with M. Thorn regarding employment | 0.10 | $425.00 | $42.50 |
| 04/12/2022 | ADH | Email correspondence with client and J. Makris regarding retention; email correspondence with S. Jeffcoat regarding drafting same | 0.30 | $425.00 | $127.50 |
| 04/14/2022 | ADH | Review and revision of pleadings to employ broker; forward to client for review | 0.90 | $425.00 | $382.50 |
| 04/14/2022 | EJP | Calls with Mike Kastrenakes and potential counsel | 3.00 | $450.00 | $1,350.00 |
| 04/14/2022 | SJ | Work on SRBP employment pleadings and forwarding to Edward Peterson and client; work on broker employment pleadings and forwarding to Amy Harris | 1.10 | $200.00 | $220.00 |
| 04/15/2022 | ADH | Email correspondence with client regarding broker employment; circulate draft pleadings to M. Thorn for review/signature; receipt of email from court and follow up regarding submission of employment order | 0.40 | $425.00 | $170.00 |
| 04/15/2022 | SJ | Work on 2016b statement, forwarding to Edward Peterson, finalize and file same; work on SRBP employment application, finalize and file same | 0.50 | $200.00 | $100.00 |
| 04/18/2022 | ADH | Email correspondence with M. Thorn regarding employment papers; email declaration to S. Jeffcoat; review comments from M. Thorn | 0.40 | $425.00 | $170.00 |
| 04/18/2022 | SJ | Emails, finalize SRBP employment order and submit same; receipt of broker declaration and forwarding of application and declaration to Amy Harris; work on CPA and special counsel employment pleadings | 1.60 | $200.00 | $320.00 |
| 04/20/2022 | SJ | Review file regarding fees and forwarding to Edward Peterson | 0.20 | $200.00 | $40.00 |
| 04/21/2022 | ADH | Email correspondence with M. Thorn regarding employment papers | 0.10 | $425.00 | $42.50 |
| 04/22/2022 | ADH | Email correspondence with S. Jeffcoat regarding employment of broker | 0.10 | $425.00 | $42.50 |
| 04/22/2022 | SJ | Work on special counsel (x2) and CPA employment pleadings and forwarding to Edward Peterson and Amy Harris | 0.90 | $200.00 | $180.00 |
| 04/25/2022 | ADH | Telephone call and email correspondence with S. Jeffcoat regarding employment of broker | 0.40 | $425.00 | $170.00 |
| 04/25/2022 | SJ | Emails and review file regarding broker employment | 0.30 | $200.00 | $60.00 |
| 04/26/2022 | SJ | Emails, revise broker employment pleadings and forwarding to broker | 0.40 | $200.00 | $80.00 |
| 04/27/2022 | SJ | Work on special counsel (x2) employment pleadings and forwarding to Edward Peterson; work on CPA employment pleadings and forwarding to CPA | 0.80 | $200.00 | $160.00 |
| 04/28/2022 | SJ | Emails, finalize and file broker employment application; revise order and forwarding to Edward Peterson and Amy Harris, submit order | 0.70 | $200.00 | $140.00 |
| 04/29/2022 | SJ | Work on special counsel employment pleadings and circulate | 0.40 | $200.00 | $80.00 |
| 05/02/2022 | ADH | Receipt and review of order approving employment of real estate broker; forward to client and broker | 0.30 | $425.00 | $127.50 |
| 05/02/2022 | SJ | Work on special tax counsel employment pleadings and forwarding to Edward Peterson | 0.80 | $200.00 | $160.00 |
| 05/05/2022 | SJ | Work on Sutton employment pleadings and forwarding to Edward Peterson | 0.30 | $200.00 | $60.00 |
| 05/09/2022 | SJ | Revise tax counsel employment pleadings and forwarding to Edward Peterson | 0.30 | $200.00 | $60.00 |

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/2022 | SJ | Conference with Amy Mayer, reforward employment pleadings to CPA | 0.20 | $200.00 | $40.00 |
| 05/12/2022 | SJ | Emails, review special counsel employment pleadings and forwarding to James Sutton; finalize and file same; revise order and forwarding to Edward Peterson | 0.60 | $200.00 | $120.00 |
| 05/13/2022 | ADH | Review notice from court regarding submission of order on application to employ special counsel; follow up | 0.10 | $425.00 | $42.50 |
| 05/13/2022 | SJ | Emails, revise special counsel employment order and forwarding to Edward Peterson, finalize and submit order | 0.30 | $200.00 | $60.00 |
| 05/18/2022 | ADH | Review and revision of employment papers for accountant; email correspondence with client regarding questions related to same; follow up with S. Jeffcoat | 1.00 | $425.00 | $425.00 |
| 05/18/2022 | SJ | Work on CPA employment pleadings and forwarding to Amy Mayer, call with Amy Mayer, forwarding of revised declaration to CPA | 0.50 | $200.00 | $100.00 |
| 05/19/2022 | ADH | Email correspondence regarding call with J. Sutton to discuss employment and FDOR claim | 0.10 | $425.00 | $42.50 |
| 05/19/2022 | SJ | Receipt of CPA Declaration, finalize and file employment application, submit proposed order | 0.30 | $200.00 | $60.00 |
| 05/24/2022 | ADH | Review and revision of special counsel employment papers; conference with E. Peterson regarding same | 0.40 | $425.00 | $170.00 |
| 05/26/2022 | SJ | Emails, re-forward Sisco employment pleadings to Paul Sisco | 0.20 | $200.00 | $40.00 |
| 06/08/2022 | SJ | Review file, reforwarding of Sisco employment pleadings to counsel | 0.20 | $200.00 | $40.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Jeffcoat, Susan | 10.60 | $200.00 | $2,120.00 |
| Amy D Mayer | 5.10 | $425.00 | $2,167.50 |
| Peterson, Edward J. | 3.00 | $450.00 | $1,350.00 |
| **Total for Fee/Employment Applications** | **18.70** | | **$5,637.50** |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Activity Code Category:**     **Other Contested Matters**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/30/2022 | ADH | Email correspondence with client; work on case management summary; telephone call with E. Peterson; conference with R. Mueller regarding case background, plan; conference call with J. Anthony, E. Peterson, K. DiSanto regarding case and mediation; follow up call with E. Peterson; conference with R. Kobert regarding mediation | 2.50 | $425.00 | $1,062.50 |
| 04/12/2022 | ADH | Email correspondence regarding call to discuss mediation, subpoena re spam from unknown number | 0.20 | $425.00 | $85.00 |
| 04/13/2022 | ADH | Receipt and review of documents from client for IDI; telephone calls with client and E. Peterson | 0.90 | $425.00 | $382.50 |
| 04/17/2022 | ADH | Email correspondence regarding call to discuss mediation | 0.10 | $425.00 | $42.50 |
| 04/18/2022 | ADH | Telephone call with K. DiSanto regarding mediation; legal research regarding stay violations | 0.90 | $425.00 | $382.50 |
| 04/18/2022 | MBH | Research regarding eligibility objection; draft and send email regarding same | 0.50 | $325.00 | $162.50 |
| 04/19/2022 | BFA | Meeting with Edward Peterson regarding response to objection to Subchapter V eligibility | 0.50 | $375.00 | $187.50 |
| 04/19/2022 | EJP | Work on response to objection to eligibility | 0.50 | $450.00 | $225.00 |
| 04/21/2022 | ADH | Email correspondence with E. Peterson regarding 5/9 hearing | 0.10 | $425.00 | $42.50 |
| 04/22/2022 | EJP | Prep for and time for mediation and §341 | 5.50 | $450.00 | $2,475.00 |
| 04/25/2022 | BFA | Begin work on response to objection to Subchapter V eligibility | 1.80 | $375.00 | $675.00 |
| 04/26/2022 | BFA | Continue research and working on response to objection to Subchapter V eligibility; conference with Edward Peterson regarding same | 5.40 | $375.00 | $2,025.00 |
| 04/26/2022 | EJP | Work on 2004 subpoena and objection to DOR claim | 0.50 | $450.00 | $225.00 |
| 04/27/2022 | BFA | Continue working on response to objection to Sub V eligibility | 1.70 | $375.00 | $637.50 |
| 04/28/2022 | BFA | Continue research for response to objection to Sub V eligibility | 4.30 | $375.00 | $1,612.50 |
| 04/29/2022 | BFA | Continue working on response to objection to SubV eligibility | 2.90 | $375.00 | $1,087.50 |
| 04/30/2022 | EJP | Work on discovery | 0.50 | $450.00 | $225.00 |
| 05/02/2022 | BFA | Drafting and researching response to objection to Sub V eligibility; conference with Amy Harris and Edward Peterson regarding same | 5.20 | $375.00 | $1,950.00 |
| 05/02/2022 | EJP | Prep for hearings | 1.50 | $450.00 | $675.00 |
| 05/03/2022 | ADH | Telephone call with client regarding negotiations with various creditors for settlement/plan treatment, FDOR claim, upcoming hearings; begin work on debt analysis; email correspondence regarding response to eligibility objection | 1.50 | $425.00 | $637.50 |
| 05/03/2022 | BFA | Continue drafting response to objection to Sub V eligibility; follow up with Mike Kastrenakes to get information regarding facts | 8.50 | $375.00 | $3,187.50 |
| 05/03/2022 | EJP | Calls with Mike Kastrenakes | 1.00 | $450.00 | $450.00 |
| 05/04/2022 | ADH | Telephone call with E. Peterson and K. DiSanto regarding Panos mediation and next steps; telephone call with J. Anthony regarding same; email correspondence with client regarding mediation and orders; follow up call with E. Peterson; review and revision of draft trial order from J. Anthony regarding eligibility issues; create redline; prepare separate but identical order with respect to injunction issues; forward revised orders to J. Anthony; telephone call to Sharon at the bank, left message; email correspondence with client regarding same | 2.60 | $425.00 | $1,105.00 |
| 05/04/2022 | EJP | Calls with creditors | 1.00 | $450.00 | $450.00 |

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| 05/05/2022 | ADH | Review schedules and claims register; prepare sub v debt analysis; email correspondence and telephone call with client regarding same; review joinder to eligibility objection filed by NextGear; work throughout the day revising response to eligibility objection; telephone call with client regarding settlement of Panos claims; email correspondence with A. Ghekas regarding eligibility and 105 trial orders; follow up with S. Jeffcoat regarding revisions to 105 order; communications with B. Ferrell-Anton and S. Jeffcoat regarding finalizing and filing response | 5.30 | $425.00 | $2,252.50 |
|---|---|---|---|---|---|
| 05/05/2022 | BFA | Work on finalizing response to Sub V eligibility objection for filing | 1.30 | $375.00 | $487.50 |
| 05/05/2022 | EJP | Calls with Mike Kastrenakes | 0.50 | $450.00 | $225.00 |
| 05/06/2022 | ADH | Follow up with client regarding response to eligibility objection; review materials from client; telephone call with client; draft amended response to eligibility objection and follow up regarding filing; preparation for 5/9 hearings | 1.40 | $425.00 | $595.00 |
| 05/09/2022 | ADH | Forward proposed trial orders for eligibility and injunction issues to N. Vilmos, G. Singer, and S. Wilkes; review response from S. Wilkes; zoom appearance at hearing on same; telephone call with E. Peterson following hearing; follow up email correspondence regarding conducting trials in person; review pleadings, statutes, and case law; prepare pre-status conference report; follow up regarding filing; review objection to motion to extend time to file tax returns and email correspondence with client regarding same; email correspondence with client regarding communications with bank | 3.40 | $425.00 | $1,445.00 |
| 05/11/2022 | ADH | Review requests for production, interrogatories, and requests for admission served by Panos; email correspondence with S. Jeffcoat regarding preparing draft responses; lengthy email correspondence with client regarding same; review NextGear's request for copies of documents produced by Verizon pursuant to Debtor's subpoena | 1.20 | $425.00 | $510.00 |
| 05/12/2022 | ADH | Follow up regarding orders scheduling trial | 0.20 | $425.00 | $85.00 |
| 05/12/2022 | SJ | Work on document production response | 2.80 | $200.00 | $560.00 |
| 05/13/2022 | ADH | Review notices from court regarding orders scheduling trial on injunction and eligibility; follow up; telephone calls with E. Peterson regarding discovery, settlement, strategy; email correspondence regarding discovery responses and production of documents; begin working on discovery responses | 1.10 | $425.00 | $467.50 |
| 05/13/2022 | EJP | Work on status update and settlement; work on discovery | 1.00 | $450.00 | $450.00 |
| 05/16/2022 | ADH | Email correspondence and telephone calls with E. Peterson regarding sale of homestead, discovery, settlement, plan; conference call with E. Peterson and client regarding same; work on responses to requests for admission; forward draft to client; telephone call with B. Ferrell-Anton regarding FDOR claim | 3.60 | $425.00 | $1,530.00 |
| 05/17/2022 | ADH | Work throughout the day responding to discovery served by J. Anthony; communications with client regarding revisions to discovery responses; finalize responses to RFP and RFA and serve on J. Anthony and confirm extension to serve responses to ROGS | 5.90 | $425.00 | $2,507.50 |
| 05/17/2022 | BFA | Work on document production | 0.70 | $375.00 | $262.50 |
| 05/17/2022 | BFA | Conferences with Amy Mayer and research various exemptions | 1.50 | $375.00 | $562.50 |
| 05/17/2022 | SJ | Work on Verizon document production and circulate documents, emails and call with Amy Mayer | 1.20 | $200.00 | $240.00 |

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| 05/18/2022 | EJP | Work on settlement | 1.00 | $450.00 | $450.00 |
| 05/19/2022 | ADH | Review summary of Verizon records; email correspondence regarding same; email correspondence with B. Ferrell-Anton and E. Peterson regarding exemption research; email correspondence with B. Ferrell-Anton regarding document production | 0.50 | $425.00 | $212.50 |
| 05/19/2022 | BFA | Email to Amy Mayer regarding research on exempt status of assets | 0.30 | $375.00 | $112.50 |
| 05/23/2022 | ADH | Additional work on answers to interrogatories; communications with client regarding same; telephone call with K. DiSanto and E. Peterson regarding new litigation, strategy; telephone call with R. Mueller; preparation for hearing; zoom appearance at status conference and hearing on motion to extend time to file tax returns; begin research and work on stay letter; email correspondence with client regarding outcome of hearing and due date for filing 2021 tax return; follow up regarding call to discuss discovery and case strategy | 3.60 | $425.00 | $1,530.00 |
| 05/23/2022 | EJP | Calls with Kathleen DiSanto and work on discovery | 1.50 | $450.00 | $675.00 |
| 05/24/2022 | ADH | Conference call with client and E. Peterson regarding strategy; telephone call with client regarding answers to interrogatories and case strategy; revise and finalize answers to interrogatories; follow up regarding service; dictate witness lists; telephone call with J. Anthony and E. Peterson | 1.90 | $425.00 | $807.50 |
| 05/24/2022 | BFA | Document review and working on discovery for Subchapter V eligibility dispute | 1.50 | $375.00 | $562.50 |
| 05/24/2022 | EJP | Work on settlement | 2.00 | $450.00 | $900.00 |
| 05/25/2022 | ADH | Communications with B. Ferrell-Anton and S. Jeffcoat regarding production of documents related to eligibility dispute; conference with J. Cleaves regarding filing witness list served on 5/24; email correspondence with S. Jeffcoat regarding exemptions; telephone call with B. Ferrell-Anton regarding document production; conference with E. Peterson regarding case strategy | 1.20 | $425.00 | $510.00 |
| 05/25/2022 | BFA | Reviewing documents and working on discovery for Subchapter V eligibility objection dispute | 4.60 | $375.00 | $1,725.00 |
| 05/25/2022 | EJP | Work on settlement | 1.00 | $450.00 | $450.00 |
| 05/26/2022 | ADH | Email correspondence regarding case strategy; conference with E. Peterson; review proposed agenda for 5/27 hearing and provide comments to E. Peterson | 0.60 | $425.00 | $255.00 |
| 05/26/2022 | BFA | Document production on Subchapter V eligibility | 3.10 | $375.00 | $1,162.50 |
| 05/26/2022 | EJP | Work on discovery | 1.50 | $450.00 | $675.00 |
| 05/26/2022 | SJ | Work on document production and forwarding to John Anthony | 1.80 | $200.00 | $360.00 |
| 05/27/2022 | ADH | Review and revision of draft discovery responses; conference call with client regarding same; email correspondence with S. Jeffcoat regarding amended petition and notices of removal; conference call to discuss case strategy, litigation, settlement, plan; email correspondence regarding same; email list of missing documents to client for production; communication with B. Ferrell-Anton and S. Jeffcoat regarding document production | 4.50 | $425.00 | $1,912.50 |
| 05/27/2022 | BFA | Draft list of documents that still need to be gathered to complete document production for Subchapter V eligibility dispute | 0.40 | $375.00 | $150.00 |
| 05/27/2022 | EJP | Calls with clients and work on discovery | 1.50 | $450.00 | $675.00 |
| 05/31/2022 | EJP | Calls with John Anthony | 0.50 | $450.00 | $225.00 |
| 06/01/2022 | ADH | Review and comment on settlement email to client | 0.20 | $425.00 | $85.00 |

## Detail of Professional and Paraprofessional
## Time by Activity Code Categories

| 06/02/2022 | ADH | Telephone call with client and E. Peterson regarding settlement offer; follow up email correspondence with client; email correspondence with S. Jeffcoat regarding document production | 0.60 | $425.00 | $255.00 |
|---|---|---|---|---|---|
| 06/02/2022 | SJ | Work on document production | 2.70 | $200.00 | $540.00 |
| 06/03/2022 | ADH | Communications with E. Peterson regarding call with J. Anthony; telephone call with S. Shuker | 0.20 | $425.00 | $85.00 |
| 06/03/2022 | EJP | Calls with John Anthony | 0.50 | $450.00 | $225.00 |
| 06/03/2022 | SJ | Work on document production and forwarding to counsel | 0.70 | $200.00 | $140.00 |
| 06/06/2022 | ADH | Email correspondence with E. Peterson regarding negotiations with First Home Bank and Dr. V | 0.10 | $425.00 | $42.50 |
| 06/09/2022 | EJP | Work on emails to John Anthony | 0.50 | $450.00 | $225.00 |
| 06/13/2022 | EJP | Calls with John Anthony | 1.00 | $450.00 | $450.00 |
| 06/20/2022 | EJP | Calls with creditors | 0.50 | $450.00 | $225.00 |
| 06/23/2022 | EJP | Calls with creditors | 1.00 | $450.00 | $450.00 |
| 06/24/2022 | ADH | Telephone call with E. Peterson and K. DiSanto; zoom meeting with G. Singer, N. Noel, and M. Kastrenakes regarding Zervas/Papaspanos litigation, claim, plan treatment, settlement; email correspondence with N. Vilmos and client regarding deposition dates | 1.80 | $425.00 | $765.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Amy D Mayer | 46.10 | $425.00 | $19,592.50 |
| Ferrell-Anton, Becky | 43.70 | $375.00 | $16,387.50 |
| Peterson, Edward J. | 24.50 | $450.00 | $11,025.00 |
| Jeffcoat, Susan | 9.20 | $200.00 | $1,840.00 |
| Hale, Matt B. | 0.50 | $325.00 | $162.50 |
| **Total for Other Contested Matters** | **124.00** | | **$49,007.50** |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Activity Code Category:**    **Adv Proceedings/Litigation**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/2022 | ADH | Work on 105 complaint and motion; email correspondence regarding same; conference with E. Peterson regarding 105 complaint and mediation; email correspondence with J. Anthony regarding mediation; assemble exhibits to complaint | 1.00 | $425.00 | $425.00 |
| 04/01/2022 | EJP | Review of §105 motion | 1.50 | $450.00 | $675.00 |
| 04/04/2022 | ADH | Follow up regarding filing §105 complaint and motion | 0.20 | $425.00 | $85.00 |
| 04/04/2022 | SJ | Work on injunction complaint and motion | 0.50 | $200.00 | $100.00 |
| 04/05/2022 | ADH | Follow up regarding filing §105 complaint and motion | 0.10 | $425.00 | $42.50 |
| 04/06/2022 | ADH | Follow up regarding filing of §105 complaint and motion; email correspondence with defendants regarding service | 0.10 | $425.00 | $42.50 |
| 04/06/2022 | SJ | Work on complaint and preliminary injunction motion and file same, service of motion | 1.00 | $200.00 | $200.00 |
| 04/07/2022 | ADH | Email correspondence with J. Anthony regarding waiver of service, discovery, call to discuss mediation; email correspondence with K. DiSanto regarding answer deadline; follow up on waiver; dictate same | 0.60 | $425.00 | $255.00 |
| 04/08/2022 | ADH | Email correspondence and telephone call with K. DiSanto regarding 105 action; email correspondence with J. Anthony regarding same; review email regarding hearing on preliminary injunction and follow up regarding notice and service; email correspondence and telephone call with N. Vilmos; conference with E. Peterson regarding process and call with N. Vilmos | 0.90 | $425.00 | $382.50 |
| 04/11/2022 | EJP | Prep for injunction hearing | 1.00 | $450.00 | $450.00 |
| 04/13/2022 | EJP | Calls and prep for hearing | 1.00 | $450.00 | $450.00 |
| 04/14/2022 | ADH | Calls and conferences with E. Peterson, K. DiSanto, and client; preparation for 4/18 hearing on motion for preliminary injunction | 1.00 | $425.00 | $425.00 |
| 04/15/2022 | ADH | Email correspondence with chambers regarding 4/18 hearing; email correspondence and telephone call with N. Vilmos | 0.80 | $425.00 | $340.00 |
| 05/06/2022 | ADH | Conference with S. Jeffcoat regarding revisions to §105 trial order; review revised order and follow up regarding circulation | 0.20 | $425.00 | $85.00 |
| 05/06/2022 | SJ | Call with Amy Mayer, revise trial order on injunction and circulate | 0.40 | $200.00 | $80.00 |
| 05/20/2022 | ADH | Receipt and review of §523 complaints; follow up with B. Ferrell-Anton regarding motion to dismiss/answer; telephone call with J. Sutton and E. Peterson regarding retention and FDOR claim; telephone call with K. DiSanto regarding strategy, plan, discovery, removal, etc.; email correspondence with broker regarding question regarding papers from bankruptcy court; follow up regarding retention papers for special counsel | 2.80 | $425.00 | $1,190.00 |
| 05/20/2022 | EJP | Review of adversary proceedings | 0.50 | $450.00 | $225.00 |
| 05/22/2022 | EJP | Review of adversary complaints | 1.50 | $450.00 | $675.00 |
| 05/23/2022 | BFA | Conference with Edward Peterson regarding motion to dismiss nondischargeability complaints | 0.30 | $375.00 | $112.50 |
| 05/23/2022 | SJ | Review state court action against Maria Kastrenakes, draft stay letter and stay notice and forwarding to Amy Mayer | 0.50 | $200.00 | $100.00 |
| 05/25/2022 | ADH | Email correspondence and telephone call with B. Hart regarding responses to 105 discovery served by J. Anthony; forward discovery to client; review draft responses to requests for admission and email correspondence with client regarding same; email correspondence with B. Hart regarding scheduling call to discuss discovery responses; | 0.70 | $425.00 | $297.50 |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| | | conference with J. Cleaves regarding filing witness list served on 5/24 | | | |
| 05/25/2022 | BAH | Initial draft of response to request for admissions; circulate for review. | 1.20 | $400.00 | $480.00 |
| 05/25/2022 | BAH | Review propounded discovery and background information. | 2.00 | $400.00 | $800.00 |
| 05/25/2022 | BAH | Work on initial draft response to interrogatories; communicate with A. Mayer regarding same. | 1.30 | $400.00 | $520.00 |
| 05/25/2022 | BAH | Communicate with A. Harris regarding discovery served and response to same. | 0.40 | $400.00 | $160.00 |
| 05/26/2022 | ADH | Telephone call with B. Hart and K. DiSanto regarding discovery; telephone call with B. Hart and client regarding same; work on discovery responses | 1.30 | $425.00 | $552.50 |
| 05/26/2022 | BAH | Conference call with client and A. Mayer regarding draft discovery responses. | 0.80 | $400.00 | $320.00 |
| 05/26/2022 | BAH | Continue work on draft interrogatories. | 1.70 | $400.00 | $680.00 |
| 05/26/2022 | BAH | Continue work on response for request for production. | 1.20 | $400.00 | $480.00 |
| 05/26/2022 | BAH | Draft email to A. Harris and K. DiSanto regarding discovery questions. | 0.20 | $400.00 | $80.00 |
| 05/26/2022 | BAH | Email and call with client regarding discovery. | 0.20 | $400.00 | $80.00 |
| 05/26/2022 | BAH | Call with A. Harris and K. DiSanto regarding discovery questions. | 0.50 | $400.00 | $200.00 |
| 05/26/2022 | BAH | Circulate drafts of discovery responses for review and comment. | 0.30 | $400.00 | $120.00 |
| 05/27/2022 | BAH | Emails regarding status of draft discovery. | 0.30 | $400.00 | $120.00 |
| 05/31/2022 | ADH | Review K. DiSanto's comments on discovery; accept changes; finalize discovery responses and forward to client for signature on ROGs; follow up with J. Cleaves regarding service of discovery responses; conference call regarding pending litigation, settlement, case strategy | 1.80 | $425.00 | $765.00 |
| 06/07/2022 | BFA | Begin working on responses to complaints in two nondischargeability adversaries | 3.70 | $375.00 | $1,387.50 |
| 06/08/2022 | ADH | Conferences with E. Peterson regarding case strategy, litigation, settlement; conferences and emails with S. Jeffcoat regarding filing amended petition and notices of removal; review newly filed complaint for removal; begin work on revised §105 pleadings | 1.20 | $425.00 | $510.00 |
| 06/08/2022 | BFA | Researching and working on responses to two nondischargeability adversary complaints | 6.50 | $375.00 | $2,437.50 |
| 06/08/2022 | SJ | Call with Amy Mayer, review state court litigation, begin working on notices of removal | 0.70 | $200.00 | $140.00 |
| 06/09/2022 | ADH | Review draft email to opposing counsel; review draft Rule 26 report in 523 action; provide comments to E. Peterson; email correspondence regarding removal, communication with opposing counsel | 0.80 | $425.00 | $340.00 |
| 06/09/2022 | BFA | Continue researching for motions to dismiss complaints filed in two nondischargeability adversaries | 4.10 | $375.00 | $1,537.50 |
| 06/09/2022 | SJ | Draft notices of removal and NOF notices of removal, forwarding to Amy Mayer and Edward Peterson | 1.30 | $200.00 | $260.00 |
| 06/10/2022 | BFA | Drafting motions to dismiss two nondischargeability adversary complaints | 4.50 | $375.00 | $1,687.50 |
| 06/13/2022 | ADH | Email correspondence with counsel and telephone calls with E. Peterson regarding removal of litigation, agreed order in 105 action; review file and draft order | 1.50 | $425.00 | $637.50 |
| 06/13/2022 | BFA | Drafting motions to dismiss two nondischargeability complaints; further research | 6.20 | $375.00 | $2,325.00 |
| 06/14/2022 | ADH | Review K. DiSanto's comments on proposed 105 order; accept changes; email correspondence with E. Peterson regarding same; circulate draft order to opposing counsel; email correspondence with G. Singer and N. Vilmos | 2.70 | $425.00 | $1,147.50 |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| | | regarding same; telephone call with E. Peterson; review removal notices; email correspondence with S. Jeffcoat regarding comments; review email correspondence from J. Anthony; conferences and telephone calls with E. Peterson; begin working on motion to dismiss §523 complaint | | | |
| 06/14/2022 | BFA | Continue working on motion to dismiss 95 nondischargeability adversary | 2.90 | $375.00 | $1,087.50 |
| 06/14/2022 | SJ | Emails, review and download state court dockets for current filings; work on notices of removal, call with Amy Mayer | 2.20 | $200.00 | $440.00 |
| 06/15/2022 | ADH | Telephone call with E. Peterson; conference call with E. Peterson and K. DiSanto; work on motion to dismiss; email correspondence and conferences with S. Jeffcoat regarding filing notices of removal; telephone call to N. Vilmos, left message; email correspondence with client regarding litigation strategy | 2.50 | $425.00 | $1,062.50 |
| 06/15/2022 | BFA | Further research on motion to dismiss 95 adversary; telephone conference with Amy Harris regarding same; revisions to same | 4.20 | $375.00 | $1,575.00 |
| 06/15/2022 | SJ | Finalize and file notices of removal; finalize and file NOF notices of removal; service of same; prepare and file notices of appearance in each adversary for Edward Peterson and Amy Mayer | 3.30 | $200.00 | $660.00 |
| 06/16/2022 | ADH | Work throughout the day on motions to dismiss nondischargeability actions; email correspondence with N. Vilmos | 6.10 | $425.00 | $2,592.50 |
| 06/16/2022 | BFA | Continue drafting motions to dismiss in two nondischargeability adversaries; conference with Amy Harris and make revisions to same and finalize for filing | 6.10 | $375.00 | $2,287.50 |
| 06/16/2022 | EJP | Work on motion to dismiss | 0.50 | $450.00 | $225.00 |
| 06/16/2022 | SJ | Draft motions to exceed page limit and forwarding to Becky Ferrell-Anton; finalize motions to exceed and motions to dismiss complaints and file same | 1.10 | $200.00 | $220.00 |
| 06/17/2022 | ADH | Review filed versions of motions to dismiss; email correspondence with E. Peterson regarding subpoenas and deadline for objections; review subpoenas; dictate objections | 1.00 | $425.00 | $425.00 |
| 06/17/2022 | SJ | Emails, draft objection to subpoena and forwarding to Amy Harris | 0.30 | $200.00 | $60.00 |
| 06/21/2022 | ADH | Email correspondence with L. Mills regarding orders authorizing the Debtor to exceed the page limit; dictate orders; review draft orders and follow up regarding submission; dictate hearing notices on motions to dismiss AP 95 and 96; email correspondence and telephone call with K. DiSanto regarding Zervas/Papaspanos litigation, claim, and meeting; email correspondence with D. Delrahim regarding removal/remand, further litigation; review motion to extend time to objection to discharge/dischargeability filed by Zervas/Papaspanos; email correspondence with N. Noel | 1.60 | $425.00 | $680.00 |
| 06/21/2022 | SJ | Draft proposed orders on page limitations and forwarding to Amy Mayer, finalize and submit orders | 0.40 | $200.00 | $80.00 |
| 06/22/2022 | ADH | Email correspondence with N. Noel regarding call to discuss Zervas/Papaspanos litigation; email correspondence with D. Delrahim regarding removal/remand status; email correspondence with D. Clark and J. Cleaves regarding notices of hearing; review same and follow up regarding filing; follow up regarding service of orders granting motions to exceed page limit; review litigation chart; review equitable subordination complaint filed by Dr. V; follow up regarding deadline to respond and draft response; dictate TracFone Subpoena; email correspondence with D. Delrahim and client regarding same | 1.50 | $425.00 | $637.50 |
| 06/23/2022 | BFA | Review responses filed to motions to dismiss two | 1.60 | $375.00 | $600.00 |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

| | | | | | |
|---|---|---|---|---|---|
| | | nondischargeability adversaries; review case law | | | |
| 06/27/2022 | SJ | Finalize and file notice of removal of Zervas state court litigation, draft and file notices of appearance | 0.70 | $200.00 | $140.00 |
| 06/28/2022 | ADH | Email correspondence with D. Delrahim regarding NextGear litigation; email correspondence with B. Ferrell-Anton regarding response to motion for remand in trust adversary; draft agenda for zoom meeting with Zervas and counsel and circulate | 0.70 | $425.00 | $297.50 |
| 06/29/2022 | ADH | Meeting with B. Ferrell-Anton regarding discovery, litigation; forward motions for remand to B. Ferrell-Anton; email correspondence regarding zoom meeting with Zervas and counsel; email correspondence with D. Delrahim regarding slander claim | 0.90 | $425.00 | $382.50 |
| 06/30/2022 | BFA | Review Motion for Remand filed in 115 adversary and begin researching response | 2.10 | $375.00 | $787.50 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Ferrell-Anton, Becky | 42.20 | $375.00 | $15,825.00 |
| Amy D Mayer | 32.00 | $425.00 | $13,600.00 |
| Jeffcoat, Susan | 12.40 | $200.00 | $2,480.00 |
| Hart, Barbara A. | 10.10 | $400.00 | $4,040.00 |
| Peterson, Edward J. | 6.00 | $450.00 | $2,700.00 |
| **Total for Adv Proceedings/Litigation** | **102.70** | | **$38,645.00** |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Activity Code Category:**     **Tax Issues**

| | | | | | |
|---|---|---|---|---|---|
| 06/28/2022 | ADH | Email correspondence with client regarding additional extension of time to file tax return; follow up regarding motion for extension of time | 0.30 | $425.00 | $127.50 |
| 06/30/2022 | ADH | Review and revision of motion for further extension of time to file tax return | 0.40 | $425.00 | $170.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Amy D Mayer | 0.70 | $425.00 | $297.50 |
| **Total for Tax Issues** | **0.70** | | **$297.50** |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Activity Code Category:**    **Claims/Administrative Exp./Administration/Objections**

| | | | | | |
|---|---|---|---|---|---|
| 04/25/2022 | SJ | Review filed claims, forwarding of DOR claim to Edward Peterson and Amy Mayer | 0.20 | $200.00 | $40.00 |
| 05/13/2022 | ADH | Telephone calls with E. Peterson and email correspondence with B. Ferrell-Anton regarding FDOR claim and research; research regarding FDOR claim | 0.70 | $425.00 | $297.50 |
| 06/23/2022 | SJ | Review claims, prepare claims analysis spreadsheet and forwarding to Amy Mayer and Edward Peterson | 0.70 | $200.00 | $140.00 |
| 06/30/2022 | EJP | Work on objection to FDOR claim | 0.50 | $450.00 | $225.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
|---|---|---|---|
| Jeffcoat, Susan | 0.90 | $200.00 | $180.00 |
| Amy D Mayer | 0.70 | $425.00 | $297.50 |
| Peterson, Edward J. | 0.50 | $450.00 | $225.00 |
| **Total for Claims/Administrative** | **2.10** | | **$702.50** |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Activity Code Category:** **Plan and Confirmation**

| 04/04/2022 | ADH | Review case law related to plan/confirmation and email correspondence with counsel | 0.40 | $425.00 | $170.00 |
| 04/04/2022 | EJP | Work on plan | 0.50 | $450.00 | $225.00 |
| 04/14/2022 | ADH | Email correspondence with client regarding plan | 0.50 | $425.00 | $212.50 |
| 04/21/2022 | SJ | Begin drafting plan | 0.90 | $200.00 | $180.00 |
| 04/22/2022 | SJ | Work on Plan and forwarding to Edward Peterson | 0.90 | $200.00 | $180.00 |
| 04/24/2022 | EJP | Work on plan | 1.00 | $450.00 | $450.00 |
| 04/25/2022 | SJ | Work on plan and forwarding to Edward Peterson | 0.80 | $200.00 | $160.00 |
| 04/27/2022 | EJP | Work on plan | 1.50 | $450.00 | $675.00 |
| 04/27/2022 | SJ | Work on plan and forwarding to Edward Peterson | 0.40 | $200.00 | $80.00 |
| 05/02/2022 | SJ | Work on plan and forwarding to Edward Peterson | 0.30 | $200.00 | $60.00 |
| 05/04/2022 | SJ | Revise plan and forwarding to Edward Peterson | 0.20 | $200.00 | $40.00 |
| 05/12/2022 | ADH | Review plan, comments on plan; telephone call with E. Peterson, K. DiSanto, and A. Alpert regarding plan | 1.00 | $425.00 | $425.00 |
| 05/12/2022 | EJP | Work on Plan | 0.70 | $450.00 | $315.00 |
| 05/24/2022 | ADH | Schedule call with B. Blair regarding plan treatment for Grow Financial | 0.10 | $425.00 | $42.50 |
| 05/26/2022 | ADH | Review claim filed by Grow Financial; telephone call with B. Boyd regarding plan treatment, restoration of online access; conference with E. Peterson | 0.40 | $425.00 | $170.00 |
| 05/30/2022 | EJP | Work on plan | 1.00 | $450.00 | $450.00 |
| 06/02/2022 | ADH | Email correspondence with B. Boyd regarding plan terms and online access and auto debit for adequate protection | 0.20 | $425.00 | $85.00 |
| 06/02/2022 | SJ | Work on plan and forwarding to Edward Peterson | 0.60 | $200.00 | $120.00 |
| 06/06/2022 | EJP | Calls with First Home | 0.50 | $450.00 | $225.00 |
| 06/07/2022 | ADH | Conference with E. Peterson regarding negotiations with FHB and Dr. V, case strategy, plan | 0.20 | $425.00 | $85.00 |
| 06/08/2022 | EJP | Work on plan | 0.50 | $450.00 | $225.00 |
| 06/10/2022 | EJP | Calls with FDOR and work on Plan | 1.00 | $450.00 | $450.00 |
| 06/14/2022 | EJP | Calls with Gil Singer | 0.50 | $450.00 | $225.00 |
| 06/15/2022 | EJP | Calls with Kathleen DiSanto | 0.50 | $450.00 | $225.00 |
| 06/20/2022 | SJ | Revise plan and forwarding to Edward Peterson and Amy Mayer | 0.40 | $200.00 | $80.00 |
| 06/22/2022 | ADH | Email correspondence with B. Boyd regarding plan treatment for Grow Financial; follow up with E. Peterson regarding revisions to plan | 0.30 | $425.00 | $127.50 |
| 06/23/2022 | SJ | Emails, work on liquidation analysis | 1.20 | $200.00 | $240.00 |
| 06/24/2022 | SJ | Work on plan and forwarding to Edward Peterson and Amy Mayer | 0.60 | $200.00 | $120.00 |

## Fee Summary

| Name | Hours | Rate | Total Fees |
| --- | --- | --- | --- |
| Peterson, Edward J. | 7.70 | $450.00 | $3,465.00 |
| Jeffcoat, Susan | 6.30 | $200.00 | $1,260.00 |
| Amy D Mayer | 3.10 | $425.00 | $1,317.50 |
| **Total for Plan and Confirmation** | **17.10** | | **$6,042.50** |

# Detail of Professional and Paraprofessional
# Time by Activity Code Categories

**Grand Total:** **361.00** **$134,110.00**

# Exhibit B

Summary of Professional and Paraprofessional Time
by Activity Code Categories

# Summary of Professional and Paraprofessional
# Time by Activity Code Categories

**Client Name:  Kastrenakes, Michael**
**Matter Caption:  Kastrenakes, Michael - 22bk1210**

| Name | Personnel Type | Hours | Rate | Total Fees |
|---|---|---|---|---|
| **Case Administration** | | | | |
| Amy D Mayer | Partner | 33.70 | $425.00 | $14,322.50 |
| Peterson, Edward J. | Partner | 11.80 | $450.00 | $5,310.00 |
| Jeffcoat, Susan | Paralegal | 33.20 | $200.00 | $6,640.00 |
| **Total for Case Administration** | | **78.70** | | **$26,272.50** |
| **Asset Disposition** | | | | |
| Amy D Mayer | Partner | 3.80 | $425.00 | $1,615.00 |
| **Total for Asset Disposition** | | **3.80** | | **$1,615.00** |
| **Meetings of Creditors** | | | | |
| Peterson, Edward J. | Partner | 13.00 | $450.00 | $5,850.00 |
| Jeffcoat, Susan | Paralegal | 0.20 | $200.00 | $40.00 |
| **Total for Meetings of Creditors** | | **13.20** | | **$5,890.00** |
| **Fee/Employment Applications** | | | | |
| Amy D Mayer | Partner | 5.10 | $425.00 | $2,167.50 |
| Peterson, Edward J. | Partner | 3.00 | $450.00 | $1,350.00 |
| Jeffcoat, Susan | Paralegal | 10.60 | $200.00 | $2,120.00 |
| **Total for Fee/Employment Applications** | | **18.70** | | **$5,637.50** |
| **Other Contested Matters** | | | | |
| Amy D Mayer | Partner | 46.10 | $425.00 | $19,592.50 |
| Ferrell-Anton, Becky | Associate | 43.70 | $375.00 | $16,387.50 |
| Peterson, Edward J. | Partner | 24.50 | $450.00 | $11,025.00 |
| Hale, Matt B. | Partner | 0.50 | $325.00 | $162.50 |
| Jeffcoat, Susan | Paralegal | 9.20 | $200.00 | $1,840.00 |
| **Total for Other Contested Matters** | | **124.00** | | **$49,007.50** |
| **Adv Proceedings/Litigation** | | | | |
| Amy D Mayer | Partner | 32.00 | $425.00 | $13,600.00 |
| Hart, Barbara A. | Partner | 10.10 | $400.00 | $4,040.00 |
| Ferrell-Anton, Becky | Associate | 42.20 | $375.00 | $15,825.00 |
| Peterson, Edward J. | Partner | 6.00 | $450.00 | $2,700.00 |
| Jeffcoat, Susan | Paralegal | 12.40 | $200.00 | $2,480.00 |
| **Total for Adv Proceedings/Litigation** | | **102.70** | | **$38,645.00** |
| **Tax Issues** | | | | |
| Amy D Mayer | Partner | 0.70 | $425.00 | $297.50 |
| **Total for Tax Issues** | | **0.70** | | **$297.50** |
| **Claims/Administrative Exp./Administration/Objections** | | | | |
| Amy D Mayer | Partner | 0.70 | $425.00 | $297.50 |
| Peterson, Edward J. | Partner | 0.50 | $450.00 | $225.00 |

## Summary of Professional and Paraprofessional
## Time by Activity Code Categories

| | | | | |
|---|---|---|---|---|
| Jeffcoat, Susan | Paralegal | 0.90 | $200.00 | $180.00 |
| **Total for Claims/Administrative Exp./Administration/Objections** | | **2.10** | | **$702.50** |

**Plan and Confirmation**

| | | | | |
|---|---|---|---|---|
| Amy D Mayer | Partner | 3.10 | $425.00 | $1,317.50 |
| Peterson, Edward J. | Partner | 7.70 | $450.00 | $3,465.00 |
| Jeffcoat, Susan | Paralegal | 6.30 | $200.00 | $1,260.00 |
| **Total for Plan and Confirmation** | | **17.10** | | **$6,042.50** |
| | **Grand Total:** | **361.00** | | **$134,110.00** |

# Exhibit C

Summary of Professional and Paraprofessional Time
by Timekeeper

# Summary of Professional and Paraprofessional
# Time by Timekeeper

**Client Name:  Kastrenakes, Michael**
**Matter Caption:  Kastrenakes, Michael - 22bk1210**

| Name | Personnel Type | Year Licensed | Hours | Rate | Total Fees |
|---|---|---|---|---|---|
| Amy D Mayer | Partner | 04/22/2003 | 125.20 | $425.00 | $53,210.00 |
| Hart, Barbara A. | Partner | 09/28/2001 | 10.10 | $400.00 | $4,040.00 |
| Ferrell-Anton, Becky | Associate | 11/19/1984 | 85.90 | $375.00 | $32,212.50 |
| Peterson, Edward J. | Partner | 09/26/2005 | 66.50 | $450.00 | $29,925.00 |
| Hale, Matt B. | Partner | 05/30/2014 | 0.50 | $325.00 | $162.50 |
| Jeffcoat, Susan | Paralegal | 01/01/1900 | 72.80 | $200.00 | $14,560.00 |
| | | **Blended Hourly Rate:** | | **$362.50** | |
| | | **Total Fees:** | **361.00** | | **$134,110.00** |

# Exhibit D

Summary of Expenses

# Summary of Expenses

**Client Name:  Kastrenakes, Michael**
**Matter Caption:  Kastrenakes, Michael - 22bk1210**

| Description | Amount |
|---|---:|
| Court Costs | 32.00 |
| Photocopies | 111.30 |
| Other Disbursements | 83.00 |
| Postage | 32.10 |
| Research | 1,181.10 |
| Subpoena services | 125.00 |
| **Total Expenses:** | **1,564.50** |

# Exhibit E

## Detail of Expenses

# Detail of Expenses

**Client Name:  Kastrenakes, Michael**
**Matter Caption:  Kastrenakes, Michael - 22bk1210**

| <u>Date</u> | <u>Code</u> | <u>Description</u> | | <u>Amount</u> |
|---|---|---|---|---|
| **Court Costs** | | | | |
| 04/15/2022 | CC | U.S. Bankruptcy Court-4.15.2022<br>Additional Creditors Fee - Court Costs | | 32.00 |
| | | | **Total for Court Costs** | **32.00** |
| **Photocopies** | | | | |
| 04/12/2022 | COPY | Photocopies of complaint | | 111.30 |
| | | | **Total for Photocopies** | **111.30** |
| **Other Disbursements** | | | | |
| 05/27/2022 | OTH | Verizon Security Subpoena Compliance | | 83.00 |
| | | | **Total for Other Disbursements** | **83.00** |
| **Postage** | | | | |
| 04/12/2022 | POST | Postage of Doc 1 and 3 | | 26.80 |
| 06/13/2022 | POST | Postage of Doc 71 | | 5.30 |
| | | | **Total for Postage** | **32.10** |
| **Research** | | | | |
| 05/04/2022 | RES | Pacer Charges - 1st Quarter 2022 | | 0.50 |
| 05/10/2022 | RES | Thomson Reuters - Westlaw | | 779.64 |
| 06/06/2022 | RES | Thomson Reuters - Westlaw | | 400.96 |
| | | | **Total for Research** | **1,181.10** |
| **Subpoena services** | | | | |
| 05/02/2022 | SUBP | S & W Process Service-322745<br>Serv. of Process Cellco Partnership, Verizon, Cust. of Records in Bedminster, NJ | | 125.00 |
| | | | **Total for Subpoena services** | **125.00** |
| | | | **Total Expenses:** | **1,564.50** |